| License Type | Application Type | Issue Date | Expiration Date | Occupation | Restriction | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-05 | 2013-03-31 | LAW ENFORCEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-12 | 2012-12-29 | INSURANCE BROKER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2012-12-01 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2012-11-27 | SECURITY OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2012-12-12 | CORP OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2013-02-27 | LUTHIER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2013-03-01 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2013-01-18 | EDUCATOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-01-17 | 2013-02-19 | CORPORATE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-01 | 2013-01-31 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-02-02 | 2012-03-15 | US ARMY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2012-12-04 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-03-10 | CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-01-19 | CLERK OF COURTS | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-02-22 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-03-31 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-12-19 | PLUMBING CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-01-05 | OFFICE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-02-02 | ADMINISTRATIVE STAFF | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-01-16 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-01-19 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-05-03 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-02-04 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2012-09-15 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-02-16 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-01-25 | LIEUTENANT MIDDLESES SHERIFF | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-02 | 2013-02-10 | COMMERCIAL PROPERTY MANA( | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-02-02 | 2012-07-20 | NURSE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-02-15 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-02-02 | BARTENDER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-03-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-03-15 | SOFTWARE ENGINEER | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-02-11 | POLICE LIEUTENANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-01-24 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-02-15 | 2013-01-04 | CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-15 | 2013-04-15 | INVESTMENTS | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-02-19 | 2013-04-20 | CHIEF TECHNOLOGY OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2013-06-28 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2012-06-01 | SOFTWARE MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2013-03-22 | PUBLIC SAFETY DISPATCHER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2013-03-11 | TRANSPORTATION DRIVER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2013-03-05 | DEPUTY SHERIFF | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-03-01 | 2012-12-08 | PLUMBER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-03-01 | 2013-03-10 | POLICE LIEUTENANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-03-08 | 2013-04-13 | PROPERTY MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-04-08 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-04-05 | IT / AUDIO VISUAL | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-03-11 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-06-24 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-02-25 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-04-08 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2012-08-23 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-17 | 2013-04-21 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-04-17 | 2012-08-18 | UNEMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-02-28 | REAL ESTATE DEVELOPER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-06-29 | PERIODONTIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-03-09 | PROJECT MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-04-04 | INSURANCE AGENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-04-05 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-04-10 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-04-20 | 2012-08-28 | STONE FABRICATOR | Employment |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-20 | 2013-02-15 | MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-30 | 2013-04-09 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-30 | 2013-05-31 | CHEMICAL ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-04-30 | 2013-04-24 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-05-03 | 2013-04-25 | FIRE CHIEF | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-05-03 | 2013-04-20 | CUSTODIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-06-21 | 2013-02-24 | IT MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-21 | 2013-06-08 | CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-21 | 2013-05-24 | CEO PRESIDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-21 | 2013-05-09 | MILLWRIGHT CRANE OPERATOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-21 | 2013-06-16 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2013-06-08 | CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-06-22 | 2012-12-26 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2013-06-05 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2012-08-27 | PIZZA MAKER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2013-06-08 | ACCOUNTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2013-05-17 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-06-22 | 2013-04-10 | TANSPORTTATION ADMINISTRAT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-06-22 | 2013-07-02 | RETIRED POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-04 | FLOORING CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-10 | CUSTODIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-07-02 | 2012-10-19 | SURGEON | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-07-02 | 2012-11-07 | FINANCIAL ANALYST | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-08-13 | ASSISTANT TREASURER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-05-28 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-08-29 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-07-02 | 2013-04-26 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-06 | REAL ESTATE SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-05-20 | FEDERAL AGENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-08-11 | PHYSICIST | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-01 | PHOTOGRAPHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-02 | ASSEMBLER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-20 | RETIRED POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-05-20 | CHIEF OF POLICE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-19 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-06 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-29 | HOMELAND SECURITY OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-27 | RETIRED CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-08-11 | SURGEON | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-07-23 | RETIRED POLICE LIEUTENANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-06-24 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-02 | 2013-08-05 | SECURITY CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-11 | 2013-07-08 | POLICE LIEUTENANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-11 | 2013-08-07 | MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-11 | 2013-10-06 | CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-25 | 2013-06-08 | REAL ESTATE DEVELOPER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-07-25 | 2013-05-01 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-25 | 2013-07-24 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-25 | 2013-08-21 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-25 | 2013-08-14 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-07-25 | 2013-07-27 | CLERK | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-02 | 2013-09-27 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-08-07 | 2012-10-22 | PHYSICIAN ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-07 | 2013-10-16 | RETIRED/CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-07 | 2013-09-22 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-07 | 2013-07-26 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-13 | 2013-09-04 | PODIATRIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-09-17 | HOUSEWIFE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-08-22 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-08-26 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-06-14 | SOFTWARE CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-08-13 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-08-15 | 2013-02-02 | HOMEMAKER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-15 | 2013-09-01 | POLICE OFFICER/RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-24 | 2013-08-25 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-24 | 2013-09-10 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-08-24 | 2013-09-01 | LAND SURVEYOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-12 | 2013-09-19 | CARPENTER FOREMAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-12 | 2013-08-10 | ARBORIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-12 | 2013-08-08 | POLICE SERGEANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2012-11-29 | POLICE LIEUTENANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-10-10 | DISPATCHER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-09-08 | MECHANIC | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-10-27 | FUEL OIL GAS DEALER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-06-06 | NETWORK ADMINISTRATOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-10-07 | PROFESSOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-10-15 | 2013-08-27 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-10-03 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-15 | 2013-11-15 | GENERAL CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-06-03 | CHIMNEY CONSTRUCTION | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-10-16 | 2013-02-06 | SCIENCE TEACHER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-09-09 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-07 | FIREFIGHTER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-09-29 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-13 | ARCHITECT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-03 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-09-30 | INSURANCE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-12-04 | PEST CONTROL | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-11-06 | BANK PRESIDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-11-08 | DISABLED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-13 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-11-22 | MANAGER/GENERAL CONTRACT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-08 | FIELD SERVICE TECH | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-15 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-05 | FIREFIGHTER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-04 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-16 | 2013-10-05 | MEDICAL ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-10-30 | 2012-11-14 | DEVELOPER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-30 | 2013-11-14 | AUX POLICE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-10-30 | 2013-10-24 | POLICE SERGEANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-10-30 | 2013-11-08 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-11-20 | 2013-11-22 | FOREMAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-11-26 | 2013-06-22 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-11-26 | 2013-06-15 | PROFESSOR OF BIOLOGY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-11-26 | 2013-10-23 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-11-30 | 2014-01-29 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-07 | 2013-10-09 | US NAVY COMBAT CORPMAN | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2007-12-13 | 2013-05-13 | HOSPITAL ADMINISTRATOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-13 | 2013-11-07 | INSURANCE BROKER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2007-12-13 | 2013-05-08 | RADIOLOGIST MD | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-13 | 2013-12-16 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-13 | 2013-08-18 | RETIRED CHIEF OF POLICE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-13 | 2013-06-10 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2007-12-20 | 2013-08-16 | U.S. MILITARY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-07 | 2013-12-03 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-10 | 2013-12-01 | LAW ENFORCEMENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-12-16 | SELF-TRAVEL AGENCY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-12-08 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-01-22 | 2013-08-07 | CAMPUS POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-01-22 | 2013-10-26 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-07-25 | FEDERAL OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2014-01-06 | LAWYER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-10-11 | TRUCK DRIVER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-01-22 | 2013-11-29 | CORRECTIONAL OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-12-26 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2014-01-04 | PHARMACY TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2014-01-10 | CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-10-28 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-01-22 | 2013-12-29 | SELF EMPLOYED ELECTRICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-02-13 | 2014-01-06 | EXECUTIVE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-02-13 | 2013-03-09 | TEACHERS AIDE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-02-13 | 2013-06-12 | SCALEHOUSE OPERATOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-02-13 | 2013-12-20 | INDUSTRIAL CLEANER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-02-21 | 2013-12-17 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-02-21 | 2014-02-01 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-03-17 | 2014-04-09 | CPA | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-03-17 | 2013-09-24 | PRIVATE INVESTIGATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-03-20 | 2014-02-02 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-03-20 | 2013-12-24 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-03-20 | 2014-01-14 | MAINTENANCE CRAFTSMAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-03-20 | 2013-06-01 | SECURITY GUARD | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2008-03-20 | 2013-04-10 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-03 | 2013-07-21 | OPERATIONS MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-04-03 | 2014-04-30 | RESTAURANT OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-03 | 2013-06-16 | MAINTENANCE MECHANIC | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-03 | 2013-11-29 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-04-16 | 2013-08-27 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2014-01-04 | CORPORATE SALES OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2014-01-03 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-04-18 | 2014-03-17 | SERVICE TECHNICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-04-18 | 2014-04-06 | CEO | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2013-07-01 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2013-11-17 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2013-06-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-04-18 | 2013-12-19 | FIRE FIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-05-07 | 2014-02-07 | STUDENT TUFTS UNIVERSITY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-05-07 | 2013-11-03 | FUEL OIL DEALER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-05-07 | 2014-01-21 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-05-13 | 2013-06-03 | SOFTWARE DEVELOPER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-05-29 | 2014-04-09 | UTILITY SUPERVISOR | Employment | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-05-29 | 2014-07-29 | MEDICAL SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-07-02 | 2014-07-20 | JOURNALIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-07-02 | 2014-04-22 | INVESTMENT MANAGEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-07-02 | 2014-07-02 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-07-02 | 2014-06-26 | LAW ENFORCEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-07-09 | 2013-11-20 | CARDIAC SONOGRAPHER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-08-28 | 2013-08-06 | RETIRED | None | |
| Resident Class B Non-Large Capacity License to Carr | New | 2008-08-28 | 2013-11-05 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-09-09 | 2014-07-26 | ARCHITECT - FURNITURE MAKER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-09 | 2014-06-23 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-09 | 2014-03-03 | SELF EMPLOYED BARBER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-29 | 2014-08-22 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-29 | 2014-06-18 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-09-29 | 2014-08-21 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-29 | 2014-08-17 | SOFTWARE ENGINEER | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-29 | 2013-12-21 | INTERIOR DESIGNER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-09-29 | 2014-03-10 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-24 | 2013-11-29 | FEDERAL INVSTIGATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-24 | 2013-11-30 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-24 | 2014-08-16 | SALES MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-10-30 | 2014-08-19 | HVAC DISTRIBUTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-30 | 2014-08-31 | HOMEMAKER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-30 | 2014-06-15 | ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-10-30 | 2014-09-29 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-10-23 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-11-07 | 2014-06-22 | LOAN OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-11-07 | 2014-10-24 | VP OERATIONS MA SCHOOL OF F | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-01-13 | FINANCE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-06-30 | FINANCIAL PLANNER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-02-19 | PLUMBER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-01-18 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-07 | 2014-03-05 | FINANCIAL SERVICES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-18 | 2014-07-22 | BROKER ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-11-26 | 2014-10-30 | HAIR STYLIST | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2008-11-26 | 2014-08-23 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2008-12-19 | 2014-07-23 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-08 | 2014-10-07 | APPRISER DEALER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-09 | 2014-03-26 | HVAC TECHNICHIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-12 | 2014-06-10 | INVESTMENT ADVISOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-12 | 2014-05-26 | REGIONAL SOLICITOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-12 | 2014-06-11 | CARPENTER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-12 | 2014-10-01 | AUDITOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-12 | 2014-03-18 | INSURANCE UNDERWRITER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-01-20 | 2014-09-21 | LAW ENFPRCEMENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-04-02 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-09-07 | CONSTRUCTION SUPERINTENDE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-07-06 | GRANT ADMINISTRATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-06-02 | GOVERNMENT AUDITOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-03-22 | STUDENT | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2009-02-06 | 2014-06-02 | FIRE SUPPRESSION CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-05 | 2014-07-28 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2009-03-05 | 2014-06-08 | WEB PRODUCER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-16 | 2014-09-25 | VASCULAR SURGEON | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2009-03-26 | 2014-04-05 | SELF EMPLOYED/FARMER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-26 | 2014-05-08 | LETTER CARRIER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-26 | 2014-08-01 | RE APPRAISER & INSPECTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-26 | 2014-09-28 | WASTE MANAGEMENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-26 | 2014-05-31 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-03-26 | 2014-12-16 | ADA MIDDLESEX COUNTY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-14 | 2014-05-06 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-26 | 2014-06-03 | SALES REP | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2015-05-17 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-08-01 | LAW ENFORCEMENT SHERIFF DE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-05-29 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-06-13 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-07-26 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-12-29 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-06-28 | SYSTEMS ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2015-04-09 | MEDIA PRODUCER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-05-29 | 2014-10-31 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-06-04 | 2014-12-02 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-08-04 | 2015-02-08 | RESTRAUNT OWNER | None |
| Resident Class B Non-Large Capacity License to Carr | New | 2009-08-13 | 2015-03-06 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-08-18 | 2015-05-01 | ASST. VP TAX | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-08-28 | 2014-12-05 | SR. PROJECT MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-07 | 2015-04-14 | ORTHOPEDIC SURGEON RESIDEN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-07 | 2015-07-13 | CORPORATE SALES EXECUTIVE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-07 | 2015-01-15 | ELECTRONIC ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-22 | 2014-11-15 | FINANCE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-22 | 2015-06-05 | GENERAL MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-22 | 2015-05-15 | CHEF | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2009-10-26 | 2015-07-08 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-26 | 2015-07-26 | RETIRED ATTORNEY | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-30 | 2015-06-29 | REALTOR/SECURITY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-10-30 | 2015-07-13 | MECHANICAL ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-11-17 | 2015-10-13 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2009-11-24 | 2014-12-26 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-01-21 | 2015-07-09 | VETERINARY MEDICAL TECH | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-01-21 | 2015-11-24 | REAL ESTATE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-01-21 | 2015-11-12 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-02-12 | 2016-03-25 | FEDERAL PROTECTIVE SERVICES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-12 | 2015-10-16 | INTERNET TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-12 | 2015-05-23 | AUTOMOTIVE REPAIR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-18 | 2015-10-19 | EDUCATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-18 | 2015-06-16 | SAFETY CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-18 | 2015-02-21 | ACCOUNTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-02-18 | 2016-03-10 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-18 | 2015-06-08 | BUSINESS OWNER FITNESS | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-02-26 | 2015-06-09 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-02-26 | 2015-09-14 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-02-26 | 2016-03-16 | COMMERCIAL REAL ESTATE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-03-29 | 2015-10-10 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-03-29 | 2015-07-02 | OPERATIONS MANAGER | Sporting |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-03-29 | 2016-03-03 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-03-29 | 2016-01-14 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-03-29 | 2015-10-15 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-04-05 | 2016-01-22 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-05-05 | 2015-09-14 | BIO-MEDICAL DEVICE SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-05-17 | 2015-06-27 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-05-20 | 2015-07-17 | REAL ESTATE INVESTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-07-28 | 2015-09-08 | MECHANIC/CARPENTER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-07-28 | 2016-03-21 | FRAMER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-07-28 | 2015-12-25 | ORTHODONTIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-07-28 | 2016-04-04 | SYSTEMS ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-07-28 | 2016-08-23 | COMMERCIAL FISHERMAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-08-30 | 2016-04-21 | PRO WRESTLER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-08-30 | 2016-06-12 | STUDENT | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2010-08-30 | 2015-10-15 | LAWYER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-08-30 | 2015-12-25 | ARCHITECT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-09-08 | 2016-07-31 | GEOPHYSICIST | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-09-13 | 2016-09-15 | PHYSCIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-09-16 | 2016-08-21 | AIRLINE PILOT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-09-16 | 2016-09-15 | ARCHITECT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-09-16 | 2016-04-26 | COMPUTER PROGRAMER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-10-04 | 2016-09-30 | US ARMY / PILOT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-10-04 | 2016-09-08 | LAWYER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-10-14 | 2015-12-10 | STUDENT (LAW ENFORCEMENT) | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-04 | 2016-11-26 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-05 | 2016-11-13 | DEPUTY SHERIFF | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-08 | 2016-10-30 | CLERICAL | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-08 | 2016-02-09 | RETIRED ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-08 | 2015-11-05 | STUDENT/RESERVE P.O. | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-08 | 2016-03-09 | ELECTRICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-08 | 2016-06-07 | ATTOURNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-17 | 2016-12-15 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-17 | 2016-09-27 | OPTICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-09-02 | SOFTWARE ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-02-10 | SALES MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-08-19 | AT HOME | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-05-15 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-04-17 | LAW STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-23 | 2017-02-01 | SENIOR CONTRACT ADMIN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-23 | 2016-12-02 | MANUFACTURING ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-10-26 | HAIRDRESSER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-11-23 | 2016-04-26 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-11-23 | 2016-11-20 | SEMI RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-12-02 | 2016-11-14 | REAL ESTATE / RESTAURANT OW | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-12-02 | 2016-10-09 | ELECTRICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-12-21 | 2017-01-16 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2010-12-21 | 2016-04-25 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2010-12-21 | 2017-01-14 | ATTORNEY | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2010-12-21 | 2016-05-13 | ADVERTISING | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-01-05 | 2016-11-17 | INSURANCE SALES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-01-05 | 2017-01-02 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-01-21 | 2017-01-12 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-01-21 | 2017-01-03 | FUNERAL SERVICES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-02 | 2016-12-08 | FOREMAN BURLINGTON DPW | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-02 | 2017-01-06 | ATTORNEY. | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-09 | 2017-03-26 | ASST DEPUT SUPT MIDDLESEX SH | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-09 | 2017-02-19 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-09 | 2016-11-06 | REAL ESTATE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-02-09 | 2016-08-14 | CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-11 | 2017-02-02 | UNEMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-02-11 | 2016-09-30 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-02-11 | 2016-07-01 | RESEARCHER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-11 | 2017-01-02 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-11 | 2017-02-07 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-11 | 2017-01-27 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-02-11 | 2017-01-29 | PRODUCTION MGR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-03-03 | 2016-12-30 | ASTROPHYSICIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-03-08 | 2017-02-09 | PROFESSOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-03-08 | 2017-02-01 | RETIRED MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-03-08 | 2017-02-11 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-03-23 | 2017-01-04 | TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-03-23 | 2016-10-29 | DIRECTOR OF OPERATIONS | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-02-21 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-02-18 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-01-14 | PENSION CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-03-05 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-04-14 | ARCHITECT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-03-28 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-03-10 | REGIONAL DIRECTOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-03-04 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-07 | 2017-02-18 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-04-19 | 2017-03-06 | RETIRED | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-20 | 2017-05-15 | STOCK BROCKER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-20 | 2017-06-27 | BUSINESS DEVELOPMENT MANA | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-20 | 2017-03-24 | HOMEMAKER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-20 | 2017-03-15 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-20 | 2017-04-03 | FINANCIAL CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-04-27 | 2016-08-21 | FLIGHT ATTENDANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-27 | 2017-05-19 | VICE PRESIDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-27 | 2017-04-16 | TRUCK DRIVER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-27 | 2016-08-18 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-27 | 2017-05-08 | ELECTRICAL ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-04-27 | 2017-03-17 | SENIOR ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-04-27 | 2017-04-19 | JEWLER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-06 | 2017-04-05 | TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-16 | 2017-06-28 | FINANCE/REAL ESTATE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2017-05-17 | OIL HEAT TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2017-04-19 | UNEMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2017-06-01 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2016-05-05 | CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2017-06-05 | SYSTEMS MONITOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2016-10-21 | F&I MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-05-20 | 2017-03-03 | AT HOME MOTHER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2017-04-20 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2016-10-02 | VP FINANCE OPERATIONS | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2016-09-04 | BARTENDER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2016-07-11 | MIT PLANT ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2016-10-30 | OWNER OF MARKETING FIRM | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-05-20 | 2017-03-05 | COMPUTER SUPPORT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-06-06 | ATM SERVICES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-04-25 | FINANCIAL CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-04-29 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-06-02 | 2017-05-15 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-05-18 | MACHINIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-05-03 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-05-04 | RETIRED FIREFIGHTER | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-05-26 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2016-09-05 | | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2016-08-30 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-06-30 | POLICE SRO | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-02 | 2017-05-23 | LAW ENFORCEMENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-06-15 | 2017-01-18 | PORTFOLIO MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-15 | 2017-05-29 | RESTAURANT BAR OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-15 | 2017-04-07 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-15 | 2017-05-10 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-06-23 | 2017-04-18 | SST - VERIZON | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-06-23 | 2017-06-22 | REAL ESTATE | None |
| Resident Class B Non-Large Capacity License to Carr | New | 2011-06-23 | 2016-06-26 | OFFICE ADMINISTRATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-06-29 | 2017-03-03 | CARPENTER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-02 | 2017-06-21 | SALESMAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-02 | 2017-06-27 | RETIRED R.E. BROKER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-08-08 | 2016-12-03 | ADMIN ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-08 | 2017-06-21 | COACH/CONSULTING | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-08 | 2017-06-13 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-08-11 | 2016-12-29 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-08-11 | 2017-07-26 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-11 | 2017-05-25 | LOAN OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-11 | 2017-05-16 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-11 | 2017-02-12 | CUSTODIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-11 | 2017-05-09 | WHOLESALE JEWELER/PAWNBRO | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-08-16 | 2017-08-12 | AMTRACK FOREMAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-07-12 | CARPENTER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-06-30 | CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-09-19 | 2017-07-03 | PROFESSOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-08-18 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-08-11 | SALES MANAGER | None |
| Resident Class B Non-Large Capacity License to Carr | New | 2011-09-19 | 2016-10-10 | RESEARCH ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-04-28 | CUSTOMER SERVICE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-09-19 | 2017-08-05 | EQUITY ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-09-19 | 2017-10-06 | RETIRED | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-03 | 2017-07-06 | POLICE SERGEANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-03 | 2016-10-08 | POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-12 | 2017-01-25 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-12 | 2017-01-17 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-12 | 2017-08-03 | UNEMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-13 | 2017-01-07 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-13 | 2017-09-30 | US TREASURY IRS REP | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-18 | 2017-03-01 | ORTHODONTIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-08-05 | SELF EMPLOYED/LANDSCAPPER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2018-08-11 | ELEC ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-08-06 | ART TEACHER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-18 | 2016-11-03 | DENTIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-09-11 | PROPERTY ADJUSTER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-18 | 2017-01-21 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-08-29 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-08-20 | SELF EMPLOYED AUTO TECHNICI | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-10-13 | SALES | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-09-22 | BARBER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-08-24 | LIFE GUARD | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-18 | 2017-02-17 | FINANCIAL ADVISOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-18 | 2017-11-04 | BUSINESS EXECUTIVE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-18 | 2016-10-30 | ENTERTAINMENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2017-03-26 | EMERGENCY MEDICAL TECH | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2017-08-02 | BARTENDER & SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2017-05-26 | SYSTEM ADMINISTRATOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2016-12-17 | COUNTER INTELLIGENCE US ARM | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2017-09-08 | RESEARCH SPECIALIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-21 | 2017-11-24 | ATTORNEY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-10-21 | 2017-10-24 | FINANCIAL ADVISOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-10-21 | 2016-12-02 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-11-14 | 2017-11-25 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-11-14 | 2017-05-12 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-11-15 | 2017-11-20 | RETIRED - CEO | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-15 | 2016-12-14 | POLICE SERGEANT | None |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-15 | 2017-12-27 | SELF EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-15 | 2018-11-03 | REALTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-12-15 | 2017-02-26 | | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-12-20 | 2017-11-23 | UN-EMPLOYED | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-20 | 2017-08-10 | CATERER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-12-20 | 2017-06-21 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-12-20 | 2017-01-25 | MARKETING | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-22 | 2018-01-19 | POLICE DISPATCHER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-29 | 2017-12-03 | BUSINESSMAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-29 | 2017-10-20 | FEDERAL AGENT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2011-12-29 | 2017-11-14 | NANNY | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2011-12-29 | 2017-07-20 | V.P. FINANCE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-04 | 2017-07-27 | AUX. POLICE SERGEANT | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-04 | 2017-12-08 | AUX POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-06 | 2017-02-09 | PHYSICIAN DMD | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-06 | 2017-08-18 | FINANCIAL ANALYST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-17 | 2017-12-06 | PART TIME MEAT CUTTER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-17 | 2017-05-28 | VETERINARY TECHNICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-17 | 2018-01-18 | MACHINIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-19 | 2017-07-22 | LT. HOMELAND SECURITY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-19 | 2018-01-06 | COMPUTER SYSTEMS AUDITOR | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-01-27 | 2018-01-25 | RETIRED POLICE OFFICER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-27 | 2017-10-30 | CONSULTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-27 | 2017-08-29 | PERSONAL ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-30 | 2017-11-15 | JEWELER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-01-30 | 2017-04-19 | JEWELER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-02-06 | 2018-01-03 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-02-10 | 2017-03-13 | TRUCK DRIVER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-02-10 | 2017-06-14 | LOT MANAGER/LANNAN CHEV. | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-02-10 | 2017-12-10 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-02-10 | 2018-01-09 | RETIRED | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-02-10 | 2017-10-14 | PHYSICIST | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-02-21 | 2018-01-10 | SURVEYOR (RETIRED) | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-02-27 | 2019-07-23 | RETIRED POLICE LIEUTENANT | None |

| License Type | New/Renewal | Date | Expiration | Occupation | Reason |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2012-02-27 | 2017-07-26 | ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-03-07 | 2018-01-07 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-03-07 | 2017-09-28 | BUSINESS OWNER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-03-07 | 2018-02-11 | HOUSEWIFE | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-03-13 | 2018-01-19 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-03-28 | 2017-06-14 | MARKETING MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-03-28 | 2017-10-01 | INVESTMENT MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-03-28 | 2017-05-03 | STUDENT/NURSING ASSISTANT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2017-09-25 | PLUMBER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2017-09-10 | PHYSICIAN | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2018-02-08 | STUDENT | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2017-12-28 | CLERK | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2017-09-09 | CONTRACTOR | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-04 | 2017-12-03 | LAWYER (RETIRED) | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-16 | 2018-02-01 | COMMERCIAL REAL ESTATE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-16 | 2017-08-10 | COOK | Sporting |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-16 | 2017-10-03 | SALES MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-04-16 | 2018-03-28 | FINANCE | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-16 | 2017-04-17 | SCIENTEST | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-04-16 | 2017-12-31 | TECH REP | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-02 | 2018-04-02 | SCIENTIST/MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-02 | 2018-01-02 | RESTAURANT MANAGER | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-02 | 2017-10-13 | SENIOR LECTURER AT TUFTS UNI | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-17 | 2018-02-27 | RETIRED SECRETARY | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-17 | 2018-05-09 | INVESTMENT ADVISER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-17 | 2018-06-25 | OWNER SECURITY CO | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-17 | 2017-07-09 | PHARMEICITICAL SALES | None |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-05-17 | 2018-01-02 | PROPERTY MANAGER | None |
| Resident Class B Non-Large Capacity License to Carr | New | 2012-05-17 | 2018-05-01 | RETIRED/ENGINEER | Target & Hunting |
| Resident Class B Non-Large Capacity License to Carr | New | 2012-05-24 | 2017-11-13 | MARKETING CONSULTANT | None |
| Resident Class B Non-Large Capacity License to Carr | New | 2012-05-24 | 2018-05-09 | PHYSICAIN | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-24 | 2018-03-07 | NDT ENGINEER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-24 | 2018-04-04 | BANKER | None |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-24 | 2018-05-31 | PHARMACIST | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-05-24 | 2018-05-08 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-06-21 | 2017-08-05 | PRIVATE SECURITY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-06-21 | 2018-06-28 | STUDENT/MUSIC TEACHER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-06-21 | 2018-01-18 | SYSTEMS ANALYST | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-06-21 | 2018-03-10 | SOFTWARE DEVELOPER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-06-21 | 2017-12-18 | EXECUTIVE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-06-21 | 2018-06-29 | MAINTENANCE MGR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-06-21 | 2018-07-08 | RETIRED POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-06-29 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-01-09 | | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-06-10 | TSA | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-01-02 | SERVICE STATION OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-05-06 | CONSTRUCTION/ARMY RESERVE | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-04-13 | ENGLISH PROESSOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-05-31 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-06-05 | CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2017-08-28 | SCHEDULING COORDINATOR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-05-11 | REAL ESTATE MANAGEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-07-15 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-01-06 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-07-10 | 2018-05-28 | RETIRED CLERGY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-07-10 | 2018-04-23 | BUSINESS MANAGEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2017-09-12 | FINANCIAL SERVICES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-08-09 | 2018-08-18 | MECHANIC | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2018-04-30 | REGISTERED NURSE | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2018-06-09 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-08-09 | 2018-08-18 | REALTOR | None | |
| Resident Class B Non-Large Capacity License to Carr | New | 2012-08-09 | 2018-07-11 | LOGISTICS | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2017-10-24 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2018-02-25 | DOMESTIC ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2018-05-04 | NURSE | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-09 | 2018-05-04 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-08-23 | 2018-08-03 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-23 | 2018-02-16 | ELECTRICIAN | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-23 | 2018-06-16 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-08-23 | 2018-09-14 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-08-23 | 2018-08-16 | SALES ASST MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-09-24 | 2018-03-26 | HORTICULTURE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-09-08 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-09-18 | SURGEON | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-07-10 | ARBORIST | None | |
| Resident Class B Non-Large Capacity License to Carr | New | 2012-09-24 | 2018-03-07 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2019-01-10 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-07-20 | NURSE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-08-15 | PROFESSIONAL MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-09-24 | 2017-12-13 | GENERAL MANAGER&OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-06-01 | SOFTWARE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-09-24 | 2018-07-11 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-05-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-06-07 | SALES REP | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-09-24 | 2018-10-30 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-10-05 | 2018-06-10 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-10-05 | 2018-05-21 | LAWYER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-05 | 2017-12-26 | PUBLISHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-10 | 2018-08-21 | ELECTRICAL ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-10 | 2018-09-03 | MECHANIC | None | |
| Resident Class B Non-Large Capacity License to Carr | Renewal | 2012-10-12 | 2018-09-16 | INVESTMENTS/MARKETING | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-12 | 2018-09-01 | CASE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-12 | 2018-11-09 | POLICE SERGEANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-10-12 | 2018-06-06 | N/A | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-10-12 | 2017-10-18 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-10-29 | 2017-10-26 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-29 | 2018-10-21 | SENIOR RESEARCH ASSOC | Employment | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-29 | 2018-09-15 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-29 | 2018-07-18 | DEPUTY SHERIFF | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-29 | 2018-11-09 | ELECTRICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-10-29 | 2018-09-26 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2018-08-09 | | Employment | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class B Non-Large Capacity License to Carr | New | 2012-11-02 | 2018-06-07 | TECHNOLOGY STAFFING | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2018-04-02 | HEAD OF QUALITY ASSURANCE G | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2018-01-02 | BUSINESS DEVELOPMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2018-06-08 | BUSINESS OF COMPANY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2017-10-27 | ELECTRICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-02 | 2018-07-22 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-02 | 2018-08-18 | UNEMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-02 | 2018-12-26 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-27 | 2018-10-13 | REAL ESTATE | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-27 | 2018-10-01 | BUSINESS OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-27 | 2018-10-08 | BUSINESS OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-27 | 2018-08-10 | REAL ESTATE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-11-27 | 2018-11-14 | DEVELOPER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-27 | 2018-11-05 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-27 | 2018-06-01 | LABRATORY TECHNICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-11-27 | 2018-10-18 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-05 | 2018-12-12 | CORP OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-05 | 2018-09-07 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-07 | 2018-11-27 | SECURITY OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-12-07 | 2017-12-08 | ACCOUNTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-12-07 | 2018-01-06 | OFFICE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-17 | 2018-12-01 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-17 | 2018-09-10 | CONSULTING ENGINEER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-17 | 2019-12-03 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-12-17 | 2017-12-25 | INVESTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-12-17 | 2018-03-19 | CONTRACTOR/INVESTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-19 | 2018-12-25 | PROJECT MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-24 | 2018-11-04 | COSMETOLOGIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2012-12-27 | 2018-12-09 | SOFTWARE EXEC | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2012-12-27 | 2018-12-06 | DEPUTY SHERIFF | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-01-04 | 2018-06-09 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-01-04 | 2019-01-31 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-01-14 | FIREFIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-04-24 | MINISTER | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-09-13 | REAL ESTATE SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-04-08 | CARPENTER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-01-17 | 2018-12-29 | INSURANCE BROKER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-01-17 | 2018-08-27 | PIZZA MAKER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-01-17 | 2019-02-22 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-03-07 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-01-17 | 2018-02-14 | PRODUCT SPECIALIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-07 | 2018-12-20 | FIREFIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-07 | 2018-06-04 | FINANCIAL /BUSINESS ANALYST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-07 | 2018-04-27 | FIREFIGHTER/EMT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-07 | 2019-02-16 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-07 | 2018-02-14 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-07 | 2019-01-04 | CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-07 | 2019-02-02 | HOMEMAKER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-07 | 2019-02-25 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-18 | 2018-11-03 | TAX ACCOUNTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-18 | 2018-12-11 | SPECIAL OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-02-18 | 2019-02-27 | LUTHIER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-02-20 | 2018-08-09 | PROPERTY MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-05 | 2019-01-25 | LIEUTENANT MIDDLESES SHERIFF | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-05 | 2019-01-12 | OFFICE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-05 | 2019-02-06 | SCIENCE TEACHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-05 | 2018-09-27 | INVESTMENT PROFESSIONAL | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-05 | 2018-05-25 | EQUIPMENT CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-05 | 2019-02-02 | ADMINISTRATIVE STAFF | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-05 | 2018-12-14 | PUBLIC RELATIONS EXEC | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-05 | 2018-10-06 | DENTIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-05 | 2018-04-03 | ADMIN ASSISTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-15 | 2019-03-31 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-15 | 2019-02-04 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-15 | 2019-03-31 | LAW ENFORCEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-22 | 2019-04-08 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-26 | 2018-08-27 | BUSINESS OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2019-01-19 | CLERK OF COURTS | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2018-11-11 | GENERAL CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2019-04-04 | INSURANCE AGENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-27 | 2018-09-08 | RETIRED MENTOR INVESTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2018-09-06 | BARTENDER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-27 | 2019-01-02 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-03-27 | 2019-01-18 | EDUCATION | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2019-05-20 | FEDERAL AGENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-03-27 | 2019-03-22 | PUBLIC SAFETY DISPATCHER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-04-08 | 2018-11-15 | PRODUCE MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-04-16 | 2018-08-16 | RETIRED TEACHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-16 | 2019-02-19 | CORPORATE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-16 | 2018-11-18 | MAINTENANCE SUPERVISOR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-04-16 | 2018-06-22 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-04-16 | 2018-11-16 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-22 | 2019-04-10 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-22 | 2019-05-28 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-22 | 2019-05-03 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-04-22 | 2019-02-02 | BARTENDER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-13 | 2018-09-04 | SALES REP ST. JUDE MEDICAL | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-13 | 2018-12-04 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-13 | 2019-07-02 | ASSEMBLER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-13 | 2019-06-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-13 | 2019-02-28 | REAL ESTATE DEVELOPER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-15 | 2018-12-10 | GENERAL MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-15 | 2018-10-28 | INTERNATIONAL TRADE | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-17 | 2018-07-13 | COMPUTER SECURITY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-20 | 2018-05-14 | AT HOME | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-03-09 | TEACHERS AIDE | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-20 | 2018-10-22 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-03-09 | PROJECT MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-20 | CHIEF TECHNOLOGY OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-03-15 | SOFTWARE ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-13 | PROPERTY MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-05-17 | POLICE OFFICER | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-20 | 2019-01-26 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-20 | 2018-08-30 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-05-24 | CEO PRESIDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-21 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-02-15 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-05 | IT / AUDIO VISUAL | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2018-11-29 | RETIRED POSTAL SUPERVISOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-15 | INVESTMENTS | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-20 | 2018-08-17 | MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-05-20 | 2019-04-26 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-05-21 | 2018-09-17 | MACHINIST | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-06 | 2019-07-07 | | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-06 | 2020-03-05 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-06 | 2019-06-15 | PROFESSOR OF BIOLOGY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-12 | 2019-07-01 | PHOTOGRAPHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-12 | 2019-07-08 | POLICE LIEUTENANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-12 | 2018-11-01 | MATERIAL COORDINATOR | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-16 | 2019-01-16 | RETIRED ENGINEER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-21 | 2018-07-29 | STUDENT | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-21 | 2019-06-03 | CATERING | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-21 | 2019-06-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-21 | 2019-06-24 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-21 | 2018-09-28 | STUDENT | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-21 | 2019-04-10 | SOFTWARE ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-24 | 2018-11-10 | AT HOME WIFE & MOTHER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-24 | 2019-05-19 | CEO IMMUNARRAY LTD | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-24 | 2019-04-02 | PRESIDENT CEO | Other | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-24 | 2018-07-12 | HOME MAKER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-24 | 2019-05-09 | EXECUTIVE | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-04-07 | RN/BUSINESS OWNER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-04-29 | ENGINEER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-07-20 | RETIRED POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-07-02 | RETIRED POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-06-05 | RETIRED | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2018-08-17 | ENTREPRENEUR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-04-20 | SALES | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-06-08 | CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-06-06 | REAL ESTATE SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-06-25 | 2019-06-04 | FLOORING CONTRACTOR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-01-07 | COMPUTER HELPDESK | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-05-22 | READING TUTOR | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2018-08-15 | RETAIL GROCERY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-06-10 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-06-25 | 2019-06-11 | SALES | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-09 | 2019-01-16 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-09 | 2019-01-29 | FIREARMS RECORDS BUREAU | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-12 | 2018-07-09 | ATTORNEY | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-12 | 2019-03-24 | RETIRED | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-12 | 2019-08-08 | POLICE SERGEANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-18 | 2019-03-03 | STUDENT | Other | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-22 | 2018-08-11 | SCIENTIST | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-22 | 2019-08-27 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-24 | 2019-07-01 | ENDODONTIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-07-24 | 2019-06-07 | BANK MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-25 | 2019-06-01 | SECURITY GUARD | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-25 | 2019-06-29 | HOMELAND SECURITY OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-25 | 2019-06-06 | NETWORK ADMINISTRATOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-07-25 | 2019-10-07 | FIREFIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-05 | 2019-03-06 | RESTAURANT OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-05 | 2018-08-13 | ASSISTANT BANK TREASURER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-05 | 2019-07-24 | SELF EMPLOYED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-05 | 2019-02-09 | LAW ENFORCEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-05 | 2019-08-21 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-05 | 2019-04-07 | SOFTWARE ENGINEER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-05 | 2018-12-13 | STUDENT | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-20 | 2019-06-08 | REAL ESTATE DEVELOPER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-20 | 2019-04-10 | TANSPORTTATION ADMINISTRAT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-20 | 2019-07-01 | RETIRED | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-20 | 2019-06-28 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-26 | 2018-11-12 | PORTFOLIO MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-26 | 2018-11-25 | RESTAURANT OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-26 | 2018-10-04 | SECURITY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-26 | 2018-11-24 | REAL ESTATE AGENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-08-26 | 2019-01-04 | ACCOUNT MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-26 | 2019-07-06 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-08-06 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-10-06 | CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-10-16 | RETIRED/CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-10-13 | ARCHITECT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-08-14 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-08-05 | SECURITY CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-08-22 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-09-01 | POLICE OFFICER/RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-06-10 | CUSTODIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-10-05 | FIREFIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-10-13 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-08-27 | 2019-08-27 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-07 | 2019-07-19 | FIREFIGHTER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-05-31 | CHEMICAL ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-10-09 | US NAVY COMBAT CORPMAN | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-12-16 | ENGINEER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-08 | 2018-12-09 | REAL ESTATE | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-08-29 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-08-07 | MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-09-01 | LAND SURVEYOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-10-08 | FIELD SERVICE TECH | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-08 | 2018-09-14 | RETAIL | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-10-03 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-08 | 2019-01-20 | REAL ESTATE ASSET MGR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-10-27 | FUEL OIL GAS DEALER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-11-03 | FUEL OIL DEALER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-09-04 | PODIATRIST | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-07-26 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-10-07 | PROFESSOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-08-11 | PHYSICIST | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-08-07 | CAMPUS POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-06-14 | SOFTWARE CONSULTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-08 | 2019-09-10 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-08 | 2019-02-05 | BUSINESS OWNER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2019-08-25 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-09 | 2019-04-07 | O/O UNIT COORDINATOR | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2019-05-01 | STUDENT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-09 | 2019-03-04 | WHOLESALE PLUMBING SUPPLY | Other | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2019-06-08 | ACCOUNTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-09 | 2019-01-05 | RETIRED CLERGEY | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-09 | 2019-03-17 | REAL ESTATE & INSURANCE SALE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2020-03-03 | SELF EMPLOYED BARBER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2019-11-08 | DISABLED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2019-11-14 | AUX POLICE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-09 | 2021-07-02 | OPERATIONS MANAGER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-09 | 2019-03-30 | MGR HILLSIDE AUTO REPAIR | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-14 | 2019-08-05 | TREASURER / CEO | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-23 | 2019-10-28 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-29 | 2019-10-26 | PHYSICIAN | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-29 | 2019-08-18 | TEACHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-29 | 2019-09-30 | INSURANCE | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-29 | 2019-08-10 | ARBORIST | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-29 | 2019-05-04 | STUDENT | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-10-29 | 2018-12-10 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-10-29 | 2019-10-24 | POLICE SERGEANT | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-11-18 | 2018-11-28 | POLICE OFFICER | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-11-19 | 2019-10-07 | ELECTRICAL ENGINEER | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-11-19 | 2019-06-07 | LOSS PROVENTION ASSOC | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-11-19 | 2019-07-05 | RETIRED | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-11-20 | 2019-06-21 | UNEMPLOYED | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-11-20 | 2019-09-29 | ATTORNEY | None | |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-11-20 | 2018-11-23 | MEDICAL ASSISTANT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-11-20 | 2019-10-10 | DISPATCHER | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-12-06 | 2019-09-09 | RETIRED | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-12-06 | 2019-03-25 | CONSTRUCTION PM | Target & Hunting | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-12-06 | 2019-07-12 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | New | 2013-12-06 | 2019-04-03 | CPA | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-12-20 | 2019-12-26 | SALES | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-12-20 | 2019-11-08 | ATTORNEY | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2013-12-29 | 2019-12-01 | LAW ENFORCEMENT | None | |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-02 | 2019-05-20 | CHIEF OF POLICE | None | 1 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-09-28 | CONTRACTOR | Target & Hunting | 2 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-10-10 | ACCOUNTING/RETAIL | Target & Hunting | 3 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-11-22 | FOREMAN | None | 4 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-12-19 | FIRE FIGHTER | None | 5 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-08-15 | ENGINEER DOT | None | 6 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-09-27 | RETIRED | None | 7 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-09-08 | MECHANIC | None | 8 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-12-24 | SELF EMPLOYED | None | 9 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2018-12-27 | OFFICE MANAGER | None | 10 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-09-12 | ELECTRICIAN | Target & Hunting | 11 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-11-22 | MANAGER/GENERAL CONTRACT | None | 12 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-11-15 | GENERAL CONTRACTOR | None | 13 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2019-12-19 | PLUMBING CONTRACTOR | None | 14 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-02-18 | FAMILY RESOURCE SPECIALIST U | Target & Hunting | 15 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-06 | 2019-09-23 | FINANCIAL EQUITY TRADER | Target & Hunting | 16 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-06 | 2020-01-29 | RETIRED | None | 17 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-10-05 | MEDICAL ASSISTANT | None | 18 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-05-15 | RUG SALES | None | 19 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-12-20 | INDUSTRIAL CLEANER | None | 20 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-07-26 | BUSINESS OWNER | None | 21 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-12-16 | SELF-TRAVEL AGENCY | None | 22 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-05-13 | SOFTWARE ENGINEER | None | 23 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-11-07 | INSURANCE BROKER | None | 24 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-02-07 | INSURANCE BROKER | Target & Hunting | 25 |

| License Type | Type | Issue Date | Exp Date | Occupation | Restriction | # |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2020-01-14 | MAINTENANCE CRAFTSMAN | None | 26 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-11-24 | HOROLOGIST | None | 27 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-07-29 | RETIRED | None | 28 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-02-21 | UNEMPLOYED | Target & Hunting | 29 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-03-18 | INSURANCE | None | 30 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2020-01-13 | RETIRED FLT ATTENDANT | None | 31 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-12-29 | SELF EMPLOYED ELECTRICIAN | None | 32 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-23 | 2019-06-03 | SOFTWARE DEVELOPER | None | 33 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-06-21 | ARTIST | Target & Hunting | 34 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-23 | 2019-03-09 | TECHNICIAN | Target & Hunting | 35 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-27 | 2019-08-15 | ENGINEER US DOT | Target & Hunting | 36 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-01-27 | 2019-06-22 | | None | 37 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-01-27 | 2019-05-19 | LAW ENFORCEMENT | None | 38 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-04 | 2019-11-20 | CARDIAC SONOGRAPHER | None | 39 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-04 | 2019-02-23 | FINANCIAL ADVISOR | Target & Hunting | 40 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-04 | 2019-10-11 | TRUCK DRIVER | None | 41 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-04 | 2019-08-12 | SOFTWARE ENGINEER | Target & Hunting | 42 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-04 | 2020-01-06 | LETTER CARRIER | Target & Hunting | 43 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-04 | 2020-03-10 | BUSINESS OWNER | None | 44 |
| Resident Class B Non-Large Capacity License to Carr | New | 2014-02-04 | 2019-10-19 | REAL ESTATE | None | 45 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-05 | 2020-02-01 | POLICE OFFICER | None | 46 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-05 | 2019-11-12 | BUSINESS OWNER | None | 47 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-13 | 2020-05-06 | SELF EMPLOYED | None | 48 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-13 | 2019-09-22 | REAL ESTATE | None | 49 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-13 | 2020-02-07 | STUDENT TUFTS UNIVERSITY | None | 50 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-18 | 2019-07-27 | CLERK | None | 51 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-18 | 2020-03-05 | FINANCIAL SERVICES | None | 52 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-18 | 2019-11-06 | BANK PRESIDENT | None | 53 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-02-18 | 2020-04-09 | BANKING | None | 54 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-18 | 2019-11-05 | SALES | Target & Hunting | 55 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-28 | 2020-02-10 | LABORER MBTA | Target & Hunting | 56 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-28 | 2020-02-05 | MBTA CLERK | Target & Hunting | 57 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-28 | 2019-07-20 | SOFTWARE ENGINEER | Target & Hunting | 58 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-28 | 2020-01-14 | WOOD FLOOR REFINISHING | Target & Hunting | 59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2014-02-28 | 2019-10-03 | STUDENT | Target & Hunting | 60 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-03-13 | 2020-04-09 | CPA | None | 61 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-03-13 | 2020-06-30 | FINANCIAL PLANNER | None | 62 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-13 | 2020-02-20 | SCIENTIST | Target & Hunting | 63 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-13 | 2020-01-27 | BROKER | Target & Hunting | 64 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-13 | 2020-02-25 | PHYSICIAN | None | 65 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-03-13 | 2020-03-22 | STUDENT | None | 66 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-13 | 2019-09-16 | STUDENT | Target & Hunting | 67 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-18 | 2020-02-22 | GENERAL MANAGER | Target & Hunting | 68 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-18 | 2019-12-19 | RESTAURANT SERVER | Target & Hunting | 69 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-27 | 2020-01-14 | WOOD FLOOR REFINISHING | Target & Hunting | 70 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-03-27 | 2020-05-24 | DISTRICT ATTORNEY | Target & Hunting | 71 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-28 | 2019-07-20 | REGISTERED NURSE | None | 72 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-03-28 | 2019-11-16 | INSURANCE BROKER | Target & Hunting | 73 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-04 | 2020-06-11 | CARPENTER | None | 74 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-04 | 2020-04-29 | BODY REPAIR | None | 75 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-04 | 2020-04-02 | ATTORNEY | None | 76 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-04-04 | 2020-01-04 | COUNTER SALES | Target & Hunting | 77 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-04-28 | 2020-01-08 | INSURANCE | Target & Hunting | 78 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-28 | 2020-07-28 | ATTORNEY | None | 79 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-04-28 | 2019-05-31 | UNEMPLOYED STUDENT | Target & Hunting | 80 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-04-28 | 2020-01-30 | SALES | Target & Hunting | 81 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-28 | 2020-05-18 | | None | 82 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-28 | 2020-03-17 | SERVICE TECHNICIAN | None | 83 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-04-28 | 2020-03-20 | STUDENT | Target & Hunting | 84 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-28 | 2021-11-24 | | Target & Hunting | 85 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-04-28 | 2020-05-26 | REGIONAL SOLICITOR | None | 86 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-05-02 | 2020-05-08 | LETTER CARRIER | None | 87 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-05-19 | 2020-03-02 | SMALL BUSINESS OWNER | Other | 88 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-05-19 | 2019-12-21 | OFFICE MANAGER | Target & Hunting | 89 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-05-22 | 2019-09-19 | CARPENTER FOREMAN | None | 90 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-05-28 | 2019-08-06 | SELF EMPLOYED | None | 91 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-05-28 | 2019-07-08 | RETIRED POLICE OFFICER | None | 92 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-06-12 | 2019-11-09 | FINANCIAL SERV DIST | Target & Hunting | 93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-06-16 | 2020-04-09 | UTILITY SUPERVISOR | None | 94 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-06-27 | 2019-11-18 | PARAMEDIC | Target & Hunting | 95 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-06-27 | 2020-06-08 | WEB PRODUCER | None | 96 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-06-27 | 2019-08-15 | PROPERTY MANAGER | Target & Hunting | 97 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-06-27 | 2020-05-24 | CIVIL ENGINEER | Target & Hunting | 98 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-01 | 2020-06-26 | LAW ENFORCEMENT | None | 99 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-03 | 2020-06-12 | ENGINEER | Target & Hunting | 100 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-03 | 2020-05-06 | INVESTMENT MANAGER | Target & Hunting | 101 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-03 | 2020-05-18 | FIELD SERVICES MGR | Target & Hunting | 102 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-03 | 2019-12-09 | SALON OWNER | Target & Hunting | 103 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-03 | 2020-03-20 | CEO SOFTWARE CO | Target & Hunting | 104 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-03 | 2020-07-02 | ATTORNEY | None | 105 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-09 | 2020-08-17 | SOFTWARE ENGINEER | None | 106 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-09 | 2020-07-26 | RETIRED | None | 107 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-09 | 2020-05-29 | RETIRED | None | 108 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-24 | 2020-06-22 | LOAN OFFICER | None | 109 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-24 | 2020-06-18 | EXECUTIVE ASSISTANT | Target & Hunting | 110 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-07-31 | 2020-06-15 | ANALYST | None | 111 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-07-31 | 2020-01-26 | NURSING STUDENT | Target & Hunting | 112 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-01 | 2020-06-13 | RETIRED | None | 113 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-01 | 2020-06-10 | INVESTMENT ADVISOR | None | 114 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-01 | 2020-06-02 | GOVERNMENT AUDITOR | None | 115 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-01 | 2020-08-22 | RETIRED | None | 116 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-06 | 2020-07-20 | JOURNALIST | None | 117 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-06 | 2020-07-26 | ARCHITECT - FURNITURE MAKER | None | 118 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-06 | 2020-09-07 | CONSTRUCTION SUPERINTENDE | None | 119 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-08-07 | 2019-10-13 | PROJECT MANAGER | Target & Hunting | 120 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-11 | 2020-04-16 | HOMEMAKER | None | 121 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-18 | 2020-07-06 | GRANT ADMINISTRATOR | None | 122 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-08-18 | 2020-07-23 | SALES | None | 123 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-09-02 | 2020-05-31 | SALES | None | 124 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-09-02 | 2020-03-26 | HVAC TECHNICHIAN | None | 125 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-09-02 | 2019-11-15 | PEDIATRICIAN | Target & Hunting | 126 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-09-02 | 2020-05-21 | CONSULTANT | Target & Hunting | 127 |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-20 | 2020-08-21 | RETIRED | None | 128 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-23 | 2019-08-01 | FINANCIAL SALES | Target & Hunting | 129 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-27 | 2020-10-24 | VP OERATIONS MA SCHOOL OF F | None | 130 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-27 | 2020-09-29 | ATTORNEY | None | 131 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-27 | 2020-10-23 | ATTORNEY | None | 132 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-10-27 | 2019-12-05 | REAL ESTATE BROKER | Target & Hunting | 133 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-10-27 | 2020-10-07 | APPRISER DEALER | None | 134 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-11-17 | 2019-11-11 | CARPENTER / CONTRACTOR | Target & Hunting | 135 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-11-19 | 2020-01-04 | CORPORATE SALES OFFICER | None | 136 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-12-03 | 2020-10-29 | FINANCIAL ANALYST | Target & Hunting | 137 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-12-03 | 2020-07-07 | STUDENT | Target & Hunting | 138 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-12-18 | 2020-09-25 | VASCULAR SURGEON | None | 139 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-12-18 | 2020-12-05 | SR. PROJECT MANAGER | None | 140 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-12-18 | 2020-11-15 | FINANCE | None | 141 |
| Resident Class A Large Capacity License to Carry Fire | New | 2014-12-18 | 2020-01-25 | MANAGING DIRECTOR | Target & Hunting | 142 |
| Resident Class B Non-Large Capacity License to Carr | New | 2014-12-18 | 2020-01-24 | CIVIL ENGINEER | None | 143 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2014-12-18 | 2020-07-29 | MEDICAL SALES | None | 144 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-01-16 | 2020-04-22 | INVESTMENT MANAGEMENT | None | 145 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-01-16 | 2020-03-06 | SOFTWARE DEVELOPER | Target & Hunting | 146 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-01-16 | 2020-04-14 | STUDENT | Target & Hunting | 147 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-01-16 | 2020-08-02 | PHYSICIAN | Target & Hunting | 148 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-02-19 | 2020-09-24 | GENERAL CONTRACTOR | Other | 149 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-02-19 | 2020-12-16 | STUDENT | Target & Hunting | 150 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-03-11 | 2021-02-26 | | None | 151 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-11 | 2020-07-11 | SALES MANAGER | Target & Hunting | 152 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-13 | 2020-11-18 | TECHNICAL CONSULTANT | Target & Hunting | 153 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-13 | 2020-04-30 | SOFTWARE ENGINEER | Target & Hunting | 154 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-13 | 2020-12-19 | REAL ESTATE BROKER | Target & Hunting | 155 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-13 | 2020-04-18 | MANAGEMENT | Target & Hunting | 156 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-24 | 2020-05-17 | BUSINESS OWNER | Other | 157 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-03-24 | 2020-06-06 | SALES | Target & Hunting | 158 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-04-21 | 2020-11-07 | ATTORNEY | Other | 159 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-04-21 | 2020-08-10 | GM OF SCRAP METAL BUSINESS | Other | 160 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-04-21 | 2020-09-09 | SOFTWARE DEVELOPMENT | Other | 161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2015-04-29 | 2020-09-16 | CONSULTANT & CARETAKER | Target & Hunting | 162 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-04-29 | 2021-06-05 | GENERAL MANAGER | None | 163 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-05-19 | 2020-12-28 | RETIRED PROFESSOR | Target & Hunting | 164 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-05-19 | 2021-04-04 | FINANCIAL CONSULTANT | None | 165 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-05-19 | 2020-08-09 | DIRECTOR OF BUS DEV | Other | 166 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-05-19 | 2021-04-06 | SCIENTIST | Target & Hunting | 167 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-05-19 | 2021-04-15 | NETWORK SERVICE TECHNICIAN | Target & Hunting | 168 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-05-26 | 2020-05-29 | BACKROOM ASSOCIATE | Target & Hunting | 169 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-08 | 2020-10-10 | SECURITY OFFICER | Target & Hunting | 170 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-15 | 2020-10-08 | UNEMPLOYED | Target & Hunting | 171 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-15 | 2020-11-22 | SALES PERSON | Target & Hunting | 172 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-15 | 2020-07-08 | SECURITY OFFICER | Target & Hunting | 173 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-17 | 2021-06-08 | BUSINESS OWNER FITNESS | None | 174 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-17 | 2021-05-17 | RETIRED | None | 175 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-17 | 2021-07-16 | IRON WORKER | None | 176 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-17 | 2021-01-23 | MARKETING CONSULTANT | Target & Hunting | 177 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-17 | 2021-10-16 | INTERNET TECHNICIAN | None | 178 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-17 | 2021-01-09 | STUDENT | Target & Hunting | 179 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-25 | 2021-05-23 | AUTOMOTIVE REPAIR | None | 180 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-30 | 2020-11-10 | | Target & Hunting | 181 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-30 | 2020-08-25 | CEO-PARTNER | Other | 182 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-06-30 | 2021-06-18 | SR.FINANCIAL ANAYLST | Target & Hunting | 183 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-06-30 | 2021-07-13 | MECHANICAL ENGINEER | None | 184 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-07-16 | 2020-12-14 | SERMI RETIRED WHOLESALE DEA | Target & Hunting | 185 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-07-16 | 2021-03-01 | PRESIDENT OF ELECT CONTRACT | Target & Hunting | 186 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-07-27 | 2021-05-01 | ASST. VP TAX | None | 187 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-13 | 2021-07-08 | POLICE OFFICER | None | 188 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-13 | 2021-12-10 | STUDENT (LAW ENFORCEMENT) | None | 189 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-13 | 2021-11-24 | REAL ESTATE | None | 190 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-08-13 | 2021-02-12 | DISABLED | Target & Hunting | 191 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-26 | 2020-08-29 | FBI AGENT | None | 192 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-26 | 2021-11-12 | ATTORNEY | None | 193 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-08-26 | 2021-12-25 | ORTHODONTIST | None | 194 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-09-14 | 2021-04-25 | FIRE CHIEF | None | 195 |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-10-01 | 2021-10-10 | SALES | None | 196 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-10-01 | 2020-11-12 | RESEARCHER | Target & Hunting | 197 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-10-01 | 2020-10-05 | ENGINEER | Target & Hunting | 198 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-10-08 | 2021-08-24 | TRADER | Other | 199 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-10-08 | 2021-11-05 | STUDENT/RESERVE P.O. | None | 200 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-10-22 | 2021-10-22 | REALESTATE INVESTOR | None | 201 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-10-22 | 2021-06-05 | CONSULTING PRACTICE MGR | Target & Hunting | 202 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-10-22 | 2021-02-11 | PRESIDENT OF A COMPANY | Other | 203 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-11-04 | 2021-09-14 | BIO-MEDICAL DEVICE SALES | None | 204 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-11-04 | 2021-08-15 | HOUSEWIFE | Target & Hunting | 205 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-11-04 | 2021-06-22 | RETIRED | Target & Hunting | 206 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-11-04 | 2021-09-16 | STUDENT | Other | 207 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-11-04 | 2021-09-16 | STUDENT | Other | 208 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-11-04 | 2021-04-21 | ENGINEER | Target & Hunting | 209 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-02 | 2021-09-18 | PHYSICIAN | Other | 210 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-02 | 2021-08-14 | DHL DRIVER | Target & Hunting | 211 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-22 | 2021-10-10 | EXECUTIVE | Other | 212 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-22 | 2020-12-16 | RETIRED | Other | 213 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-12-23 | 2022-03-25 | FEDERAL PROTECTIVE SERVICES | None | 214 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-12-23 | 2021-09-08 | MECHANIC/CARPENTER | None | 215 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2015-12-23 | 2021-12-17 | | None | 216 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-23 | 2021-05-12 | ENGINEERING | Target & Hunting | 217 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-23 | 2021-08-11 | IT | Target & Hunting | 218 |
| Resident Class A Large Capacity License to Carry Fire | New | 2015-12-23 | 2021-12-06 | UNEMPLOYED | Other | 219 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-01-07 | 2021-08-11 | EMERGENCY MEDICAL TECHNICI | Other | 220 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-01-25 | 2021-10-15 | POLICE OFFICER | None | 221 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-01 | 2021-07-28 | STUDENT | Other | 222 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-01 | 2021-08-15 | BIOSTATISTICIAN | Target & Hunting | 223 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-25 | 2021-07-11 | SALES EXECUTIVE | Target & Hunting | 224 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-25 | 2021-04-04 | TRAVEL CONSULTANT | Other | 225 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-25 | 2021-09-15 | DESIGNER | Other | 226 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-02-25 | 2021-02-10 | EXECUTIVE | Target & Hunting | 227 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-25 | 2021-06-20 | ATTORNEY | Other | 228 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-06-30 | ATTORNEY | None | 229 |

| | | | | | |
|---|---|---|---|---|---|
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-07-03 | PRINCIPAL ANALYST | Other | 230 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-12-01 | FACILITIES ADMINISTRATION | Target & Hunting | 231 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-05-27 | AT HOME MOTHER | Other | 232 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2022-01-10 | ENGINEER | Target & Hunting | 233 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2022-01-18 | STUDENT | Other | 234 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-02-26 | 2022-04-26 | COMPUTER PROGRAMER | None | 235 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-12-22 | MECHANIC, BUSINESS OWNER | Other | 236 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-02-26 | 2021-05-20 | SELF EMPLOYED | Other | 237 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-02-26 | 2022-01-22 | POLICE OFFICER | None | 238 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-02-26 | 2022-04-26 | PHYSICIAN | None | 239 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-18 | 2022-01-11 | ELECTRICIAN | Target & Hunting | 240 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-03-18 | 2022-03-03 | POLICE OFFICER | None | 241 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-18 | 2021-11-27 | COMPUTER SW ENGINEER | Other | 242 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-18 | 2021-02-27 | SOFTWARE ENGINEER | Target & Hunting | 243 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2021-08-14 | CONSTRUCTION | Other | 244 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2021-07-29 | ASSISTANT MANAGER | Other | 245 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2021-10-17 | QA MANAGER | Other | 246 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2021-08-15 | PHYSCIAN | Other | 247 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2022-02-27 | MANAGER | Target & Hunting | 248 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-21 | 2021-11-19 | BUSINESS OWNER | Target & Hunting | 249 |
| Resident Class A Large Capacity License to Carry Fire | Renewal | 2016-03-23 | 2022-05-05 | CONTRACTOR | None | 250 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-23 | 2021-10-12 | SCHOOL PSYCHOLOGIST | Other | 251 |
| Resident Class A Large Capacity License to Carry Fire | New | 2016-03-23 | 2022-01-29 | SALES ASSOCIATE | Target & Hunting | 252 |